# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: December 2, 2019

```
* * * * * * * * * * * * *
KRISTIN LEARA,                        *
                                      *
          Petitioner,                 *      No. 17-1197V
                                      *      Special Master Oler
v.                                    *
                                      *      Attorneys' Fees and Costs
SECRETARY OF HEALTH                   *
AND HUMAN SERVICES,                   *
                                      *
          Respondent.                 *
* * * * * * * * * * * * *
```

*Anne C. Toale*, Maglio Christopher and Toale, Sarasota, FL, for Petitioner.
*Sarah C. Duncan*, United States Department of Justice, Washington, DC, for Respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On September 6, 2017, Kristin Leara ("Petitioner") filed a petition for compensation pursuant to the National Vaccine Injury Compensation Program.[2] 42 U.S.C. §§ 300aa-10 to -34 (2012). Petitioner alleged that she developed a right arm injury as a result of the influenza ("flu") vaccination she received on September 9, 2014. *See* Petition, ECF No. 1. On February 25, 2019, Petitioner filed a Motion to voluntarily dismiss her petition, which the undersigned granted on the same day, dismissing the petition for insufficient proof. Decision, ECF No. 30.

On August 27, 2019, Petitioner filed an application for final attorneys' fees and costs. ECF No. 33 ("Fees App."). Petitioner requests total attorneys' fees and costs in the amount of

---

[1] The undersigned intends to post this Ruling on the United States Court of Federal Claims' website. **This means the ruling will be available to anyone with access to the Internet.** In accordance with Vaccine Rule 18(b), petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access. Because this unpublished ruling contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services).

[2] National Childhood Vaccine Injury Act of 1986, Pub L. No. 99-660, 100 Stat. 3755.

$23,603.95, representing $20,393.10 in attorneys' fees and $648.68 in attorneys' costs incurred by Maglio Christopher and Toale, and $1,125.00 in attorneys' fees and $1,437.17 in costs incurred by Petitioner's previous counsel, Mr. Dennis Potts. Fees App. at 1-2. Pursuant to General Order No. 9, Petitioner states that she has not incurred any costs related to this litigation. *Id.* at 2. Respondent responded to the motion on September 10, 2019, stating that "Respondent is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case" and requesting that the undersigned "exercise her discretion and determine a reasonable award for attorneys' fees and costs." Resp't's Resp. at 2-3, ECF No. 35. Petitioner filed a reply on September 10, 2019, reiterating her belief that the requested amount of fees and costs was reasonable. ECF No. 36.

This matter is now ripe for consideration.

## I.     Reasonable Attorneys' Fees and Costs

Section 15(e) (1) of the Vaccine Act allows for the Special Master to award "reasonable attorneys' fees, and other costs." § 300aa–15(e)(1)(A)–(B). Petitioners are entitled to an award of reasonable attorneys' fees and costs if they are entitled to compensation under the Vaccine Act, or, even if they are unsuccessful, they are eligible so long as the Special Master finds that the petition was filed in good faith and with a reasonable basis. *Avera v. Sec'y of Health & Human Servs.*, 515 F.3d 1343, 1352 (Fed. Cir. 2008). Here, the undersigned does not doubt that the petition was filed in good faith, and although the petition was eventually dismissed, the undersigned finds that there was reasonable basis to file the petition. Respondent has also not challenged the reasonable basis of the petitioner. Accordingly, a final award of fees and costs is appropriate.

It is "well within the special master's discretion" to determine the reasonableness of fees. *Saxton v. Sec'y of Health & Human Servs.*, 3 F.3d 1517, 1521–22 (Fed. Cir. 1993); *see also Hines v. Sec'y of Health & Human Servs.*, 22 Cl. Ct. 750, 753 (1991). ("[T]he reviewing court must grant the special master wide latitude in determining the reasonableness of both attorneys' fees and costs."). Applications for attorneys' fees must include contemporaneous and specific billing records that indicate the work performed and the number of hours spent on said work. *See Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313, 316–18 (2008).

Reasonable hourly rates are determined by looking at the "prevailing market rate" in the relevant community. *See Blum v. Stenson*, 465 U.S. 886, 895 (1984). The "prevailing market rate" is akin to the rate "in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." *Id.* at 895, n.11. The petitioner bears the burden of providing adequate evidence to prove that the requested hourly rate is reasonable. *Id.*

### a.   Reasonable Hourly Rates

Petitioner requests the following rates for the work of her attorneys: for Ms. Anne Toale, $378.00 per hour for work performed in 2017, $402.00 per hour for work performed in 2018, and $420.00 per hour for work performed in 2019; for Ms. Danielle Strait, $322.00 per hour for work performed in 2018, and $340.00 per hour for work performed in 2019; and for Mr. Dennis Potts, $250.00 per hour for all work performed. Fees App. Ex. 1 at 17, Ex. 6 at 4. The undersigned finds

the rates sought herein to be reasonable and consistent with what counsel has previously been awarded for their Vaccine Program work. *See Robertson v. Sec'y of Health & Human Servs.*, No. 17-327V, slip op. at 2 (Fed. Cl. Spec. Mstr. Nov. 22, 2019) (finding Mr. Potts' hourly rate to be reasonable).

### b. Reasonable Hours Expended

Attorneys' fees are awarded for the "number of hours reasonably expended on the litigation." *Avera*, 515 F.3d at 1348. Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." *Saxton*, 3 F.3d at 1521 (quoting *Hensley v. Eckerhart*, 461 U.S. 424, 434 (1983)). Additionally, it is well-established that billing for administrative/clerical tasks is not permitted in the Vaccine Program. *Rochester v. United States*, 18 Cl. Ct. 379, 387 (1989); *Arranga v. Sec'y of Health & Human Servs.*, No. 02-1616V, 2018 WL 2224959, at *3 (Fed. Cl. Spec. Mstr. Apr. 12, 2018).

Upon review, the undersigned finds the overall hours billed to be reasonable. Counsel has provided sufficiently detailed descriptions for the tasks performed, and, upon review, the undersigned does not find any of the billing entries to be unreasonable. Respondent also did not indicate that he finds any of the billing entries to be unreasonable. Accordingly, Petitioner is entitled to final attorneys' fees in the amount of **$20,393.10** for Maglio Christopher and Toale, and **$1,125.00** for Mr. Potts.

### c. Attorneys' Costs

Like attorneys' fees, a request for reimbursement of attorneys' costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests a total of $648.68 in attorneys' costs for Maglio Christopher and Toale, and $1,43717 in attorneys' costs for Mr. Potts. This amount is comprised of acquiring medical records, the Court's filing fee, postage, and review of Petitioner's records by Dr. Gregory K. Yim. All of these costs are typical of Vaccine Program litigation and are reasonable in the undersigned's experience, and Petitioner has provided adequate documentation supporting the request. Accordingly, the requested attorneys' costs are reasonable and shall be reimbursed in full.

## II. Conclusion

In accordance with the Vaccine Act, 42 U.S.C. § 300aa-15(e) (2012), the undersigned has reviewed the billing records and costs in this case and finds that Petitioner's request for fees and costs is reasonable. Based on the above analysis, the undersigned finds that it is reasonable to compensate Petitioner and her counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested (MCT) | $20,393.10 |
| Attorneys' Fees Requested (Dennis Potts) | $1,125.00 |
| (Reduction to Fees) | - |
| **Total Attorneys' Fees Awarded** | **$21,518.10** |
| | |
| Attorneys' Costs Requested (MCT) | $648.68 |

| | |
|---|---|
| Attorneys' Costs Requested (Dennis Potts) | $1,437.17 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$2,085.85** |
| | |
| **Total Amount Awarded (MCT)** | **$21,041.78** |
| **Total Amount Awarded (Dennis Potts)** | **$2,562.17** |
| | |
| **Total Amount Awarded** | **$23,603.95** |

**Accordingly, the undersigned awards the following:**

1) **a lump sum in the amount of $21,041.78, representing reimbursement for reasonable attorneys' fees and costs, in the form of a check payable jointly to Petitioner and Petitioner's counsel of record, Ms. Anne Toale; and**

2) **a lump sum in the amount of $2,562.17, representing reimbursement for reasonable attorneys' fees, in the form of a check payable jointly to Petitioner and Petitioner's former counsel, Mr. Dennis Potts.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court shall enter judgment in accordance herewith.[3]

**IT IS SO ORDERED.**

> **s/Katherine E. Oler**
> Katherine E. Oler
> Special Master

---

[3] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. Vaccine Rule 11(a).